# UNITED STATES DISTRICT COURT
# DISTRICT OF MASSACHUSETTS

_____

In Re:  NETWORK ENGINES INC.          )
SECURITIES LITIGATION                 )
                                      )    **CA NO. 03-12529-JLT**
                                      )
_____     )

## AFFIDAVIT OF KIM R. SCHMIDT
## IN SUPPORT OF MOTION FOR
## DISTRIBUTION OF CLASS SETTLEMENT FUND – PART 2

# Exhibit B

# Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 139 | ABDELFTTA M ELGENDY | 3,920.00 | 0.000271426966 |
| 130 | ALAN B KLOPMAN | 1,176.00 | 0.000081428090 |
| 419 | ALASTAIR LORN GILMOUR & - LYNNETTE PATRICIA GILMOUR | 556.24 | 0.000038514933 |
| 448 | ALASTAIR LORN GILMOUR & - LYNNETTE PATRICIA GILMOUR | 2,824.95 | 0.000195603982 |
| 87 | ALFRED F HOPKINS & - CATHERINE M HOPKINS | 375.00 | 0.000025965590 |
| 523 | ALI MEHDI | 12,625.79 | 0.000874229560 |
| 529 | ALI MOKBEL | 6,941.44 | 0.000480636225 |
| 50216 | ALLIANZ DRESDNER ASSET MANAGEMENT - ALLIANZ PEA OPPORTUNITY | 1,020,927.68 | 0.070690638514 |
| 234 | AMALGAMATED BANK OF CHICAGO - AGENT FORSHT MTL 100 SUFF | 1,609.98 | 0.000111477453 |
| 518 | AMERIPRISE TRUST  - FBO RVS SMALL CAP GROWTH FUND | 50,207.58 | 0.003476451817 |
| 64 | AMY KEENAN TR CUSTODIAL AGY - | 3,629.92 | 0.000251341371 |
| 33 | ANDREW BACIGALUPI & - MARIANNE BACIGALUPI | 3,920.00 | 0.000271426966 |
| 342 | ANTHONY A DEBLASI & - ERIC M DEBLASI | 923.00 | 0.000063909972 |
| 196 | ANTHONY GAUVIN | 1,834.50 | 0.000127023666 |
| 525 | ANTHONY J CAGGIANO & - ELENA C CAGGIANO | 11,760.00 | 0.000814280899 |
| 78 | ARJUN DEV GROVER TTE - FBO ARUNA GROVER TRUST | 604.20 | 0.000041835758 |
| 38 | ARTHUR R WENEZEL & - CAROLYN M WENEZEL | 3,789.95 | 0.000262422100 |
| 49 | ARTHUR TOROSIAN | 939.00 | 0.000065017837 |
| 75 | ARTHUR W CURTIS JR | 7,840.00 | 0.000542853933 |
| 50202 | BANK OF NEW YORK TRUSTEE - WELLSPAN HEALTH NON-ERISA AIA EQ FD | 1,421.28 | 0.000098411663 |
| 50195 | BANK OF NEW YORK TRUSTEE - WELLSPAN HEALTH PENSION AIA EQUITY FD | 769.86 | 0.000053306317 |
| 50199 | BANK OF NEW YORK TRUSTEE - ARCH NY LAY PEN PL MTB INVESTMT ADV | 1,658.16 | 0.000114813607 |
| 50200 | BANK OF NEW YORK TRUSTEE - CASEY FAMILY-SUFFOLK CAPITAL | 33,880.91 | 0.002345967504 |
| 50206 | BANK OF NEW YORK TRUSTEE - SOUTH CAROLINA SUFFOLK | 224,136.17 | 0.015519540984 |
| 276 | BARBARA C MULLIGAN | 1,925.00 | 0.000133290028 |
| 394 | BARBARA SEGAUL | 408.98 | 0.000028318419 |
| 161 | BARRY M COBURN | 1,804.50 | 0.000124946419 |
| 152 | BARTON T CAMPBELL | 21,152.91 | 0.001464660763 |
| 526 | BENJAMIN L CHASTAIN | 2,396.35 | 0.000165927044 |
| 478 | BENNY J BIGLEY & - SALLY L BIGLEY | 1,881.60 | 0.000130284944 |
| 36 | BERNARD ROESCH | 1,960.00 | 0.000135713483 |
| 248 | BERTRAM KRAFT | 3,209.95 | 0.000222261987 |
| 362 | BETTY T HUFF | 3,920.00 | 0.000271426966 |
| 531 | BHAYANA MANAGEMENT | 19,600.00 | 0.001357134831 |
| 146 | BILLY M MILLER & MARGARET L MILLER TTEES - FBO MILLER FAMILY TRUST | 352.50 | 0.000024407654 |
| 493 | BLAKE KUNKEL | 3,005.00 | 0.000208070927 |
| 352 | BOBBY YEUNG | 980.00 | 0.000067856742 |
| 4 | BRAD BUTLER TTEE - AMERICAN HIGH GROWTH RETIREMENT TRUST | 3,555.65 | 0.000246198799 |
| 52 | BROEKROELOFS | 462.99 | 0.000032058156 |
| 267 | C CHRISTINE MAYNARD & - CLARA C MAYNARD TTEES | 7,840.00 | 0.000542853933 |
| 107 | C PETER GARVEY JR | 357.90 | 0.000024781559 |
| 132 | CALVIN E ALLISON | 6,325.81 | 0.000438009035 |
| 145 | CARL C GREER | 4,511.92 | 0.000312412438 |
| 195 | CAROLYN G WAYER | 2,744.00 | 0.000189998876 |
| 336 | CAROLYN S BENTLEY | 1,859.02 | 0.000128721469 |
| 303 | CAROLYN S PERLMUTTER | 1,705.20 | 0.000118070730 |
| 266 | CARROLL K ADAMS & - CINDY ADAMS | 3,119.95 | 0.000216030246 |
| 263 | CASH MCCARDWELL | 43.00 | 0.000002977388 |
| 244 | CATHERINE S TALLEY | 3,528.00 | 0.000244284270 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

## Authorized Claimants

PROJECT: Network Engines  - Database:  neng
Report Criteria: None  - Filter Exp = loss_amt  >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 149 | CHARLES J HORNBERGER & - JOANN M HORNBERGER | 3,891.95 | 0.000269484740 |
| 229 | CHARLES MCQUINN - | 709.50 | 0.000049126896 |
| 19 | CHARLES SCHWAB & CO, INC - FBO LOLAN M PULLEN IRA | 5,820.00 | 0.000402985955 |
| 30 | CHARLES SIDNEY SMITH & DOROTHY M SMITH, - TTEES FBO CHARLES S SMITH & D | 1,257.95 | 0.000087102437 |
| 332 | CHARLES W SHEWBRIDGE III & - JOANNE G SHEWBRIDGE | 11,559.05 | 0.000800366805 |
| 543 | CHARTER OAK PARTNERS | 110,010.93 | 0.007617329844 |
| 292 | CHESTER A LILJESTRAND JR | 3,186.25 | 0.000220620962 |
| 405 | CHESTER J DEREK TTEE - BFO CHESTER J DEREK INTER-VIVOS TR | 1,176.00 | 0.000081428090 |
| 247 | CHRIS D NUYEN | 1,786.50 | 0.000123700070 |
| 93 | CHRISTOPHER ALAN GUTHRIE | 1,826.46 | 0.000126466963 |
| 427 | CHUNG KING CHU | 1,176.00 | 0.000081428090 |
| 268 | CLARA C MAYNARD & - C CHRISTINE MAYNARD TTEES | 9,800.00 | 0.000678567416 |
| 50062 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 501.95 | 0.000034755808 |
| 50031 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 170.05 | 0.000011774529 |
| 50044 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 888.50 | 0.000061521138 |
| 50040 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 4.20 | 0.000000290815 |
| 50071 | CLASS ACTION SERVICES, LLC - FBO ZONE TRADING PARTNERS, LLC | 70.48 | 0.000004880146 |
| 50007 | CLASS ACTION SERVICES, LLC - FBO HOLD BROTHERS ONLINE INV SRVCS LLC | 102.30 | 0.000007083413 |
| 50018 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 133.20 | 0.000009222978 |
| 50065 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 21.00 | 0.000001454073 |
| 50064 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 32.16 | 0.000002226809 |
| 50028 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 0.07 | 0.000000004847 |
| 50020 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 2.49 | 0.000000172412 |
| 50016 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 1.61 | 0.000000111479 |
| 50045 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 265.00 | 0.000018349017 |
| 50013 | CLASS ACTION SERVICES, LLC - FBO HOLD BROTHERS ONLINE INV SRVCS LLC | 5,563.84 | 0.000385249034 |
| 50008 | CLASS ACTION SERVICES, LLC - FBO HOLD BROTHERS ONLINE INV SRVCS LLC | 0.42 | 0.000000029081 |
| 50070 | CLASS ACTION SERVICES, LLC - FBO ZONE TRADING PARTNERS, LLC | 1,962.02 | 0.000135853351 |
| 50066 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 22.50 | 0.000001557935 |
| 50033 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 81.10 | 0.000005615492 |
| 50036 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 25.60 | 0.000001772584 |
| 50024 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 0.66 | 0.000000045699 |
| 50030 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 6.26 | 0.000000433452 |
| 50046 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 19.00 | 0.000001315590 |
| 50067 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 343.72 | 0.000023799713 |
| 50004 | CLASS ACTION SERVICES, LLC - FBO ELECTRONIC TRADING GROUP LLC | 6,976.90 | 0.000483091531 |
| 50034 | CLASS ACTION SERVICES, LLC - FBO RUMSON CAPITAL LLC | 6.50 | 0.000000450070 |
| 50011 | CLASS ACTION SERVICES, LLC - FBO HOLD BROTHERS ONLINE INV SRVCS LLC | 731.00 | 0.000050615590 |
| 50035 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 971.60 | 0.000067275112 |
| 50043 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 184.60 | 0.000012781994 |
| 50038 | CLASS ACTION SERVICES, LLC - FBO SCHONFELD SECURITIES, LLC | 21.48 | 0.000001487309 |
| 50226 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 692.85 | 0.000047974024 |
| 50246 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 285.50 | 0.000019768469 |
| 50228 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 141.48 | 0.000009796298 |
| 50250 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 898.30 | 0.000062199705 |
| 50257 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 5.90 | 0.000000408525 |
| 50258 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 19.00 | 0.000001315590 |
| 50255 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 9.80 | 0.000000678567 |
| 50229 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 974.79 | 0.000067495993 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

## Authorized Claimants
PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 50248 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 458.70 | 0.000031761110 |
| 50254 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 939.26 | 0.000065035840 |
| 50249 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 86.00 | 0.000005954775 |
| 50233 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 30.00 | 0.000002077247 |
| 50243 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 439.80 | 0.000030452444 |
| 50241 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 69.80 | 0.000004833062 |
| 50227 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 160.80 | 0.000011134045 |
| 50231 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 408.85 | 0.000028309417 |
| 50247 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 281.20 | 0.000019470730 |
| 50230 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 42.50 | 0.000002942767 |
| 50238 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 168.00 | 0.000011632584 |
| 50234 | CLASS ACTION SERVICES, LLC FBO - LIGHTSPEED PROFESSIONAL TRADING, LLC | 88.49 | 0.000006127187 |
| 82 | COBHAM GROUP LP - ATTTN: R. SONNENTAG | 3,920.00 | 0.000271426966 |
| 481 | CRAIG BONAR | 1,960.00 | 0.000135713483 |
| 208 | CRAYTON D LEAVITT | 7,434.95 | 0.000514807633 |
| 209 | CRAYTON D LEAVITT & - ELLEN D LEAVITT | 2,414.95 | 0.000167214937 |
| 239 | CREDIT SUISSE SECURITIES USA LLC | 4,669.36 | 0.000323313831 |
| 56 | CURTIS & SUSAN PERRY AGENCY - | 5,440.96 | 0.000376740629 |
| 26 | CURTIS C PARKER JR | 970.00 | 0.000067164326 |
| 489 | CURTIS W HORT & - LOUISE M DAVIS | 980.00 | 0.000067856742 |
| 243 | D B CHAPMAN | 156.80 | 0.000010857079 |
| 212 | D C BLACK & E M BLACK TTEES - DAVID C BLACK REV TRUST | 1,176.00 | 0.000081428090 |
| 154 | DA YIN LO | 3,833.00 | 0.000265402949 |
| 435 | DALE BARNABY | 3,420.47 | 0.000236838723 |
| 83 | DANIEL F MCMULLEN JR | 386.00 | 0.000026727247 |
| 387 | DANIEL J WIENER | 1,176.00 | 0.000081428090 |
| 96 | DANIEL W BOWER | 1,960.00 | 0.000135713483 |
| 63 | DAVID & CAROLYN CURNUTT CUSTODY AGY - | 5,801.60 | 0.000401711910 |
| 24 | DAVID BETTI AND - MARY BETH BETTI | 1,292.95 | 0.000089525892 |
| 335 | DAVID C SHREVE | 7,152.13 | 0.000495224732 |
| 476 | DAVID GOTTLIEB | 3,920.00 | 0.000271426966 |
| 293 | DAVID HARMAN | 4,265.50 | 0.000295349930 |
| 301 | DAVID HUCKIN | 1,958.00 | 0.000135575000 |
| 171 | DAVID J STOEPPELWERTH & - KITTY H STOEPPELWERTH | 3,920.00 | 0.000271426966 |
| 43 | DAVID L GEIGER | 2,984.00 | 0.000206616854 |
| 162 | DAVID LEE KURTZ | 11,760.00 | 0.000814280899 |
| 300 | DAVID T NORTON | 4,035.00 | 0.000279389747 |
| 242 | DAVID YOUNG | 4,290.44 | 0.000297076815 |
| 72 | DEAN M LARSON & - JANET P LARSON | 3,169.11 | 0.000219434162 |
| 426 | DEBORAH POST | 5,880.00 | 0.000407140449 |
| 544 | DEBRA LUCKI & - MICHAEL A LUCKI JTTEN | 9,653.00 | 0.000668388904 |
| 424 | DENIS G DYKE | 4,093.32 | 0.000283427916 |
| 25 | DENNIS C PARKER | 1,042.13 | 0.000072158721 |
| 252 | DENNIS DOOSE | 1,176.00 | 0.000081428090 |
| 487 | DENNIS J MACFEIGAN | 7,605.21 | 0.000526596704 |
| 9 | DENNIS P JONES | 1,725.99 | 0.000119510263 |
| 136 | DENNIS R MERVIS | 7,625.90 | 0.000528029312 |
| 27 | DEON CROSSLEN | 1,740.14 | 0.000120490031 |
| 337 | DIAN BURROUGHS | 3,920.00 | 0.000271426966 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 192 | DOMINIC E CERRONE | 42.44 | 0.000002938612 |
| 122 | DONALD E ZWAHLEN | 3,292.80 | 0.000227998652 |
| 496 | DONALD F DAVIS | 392.00 | 0.000027142697 |
| 432 | DOUG RIDGWAY & - WENDY RIDGWAY | 1,568.00 | 0.000108570787 |
| 109 | DOUGLAS AUSTER & - MARCIA AUSTER | 5,066.99 | 0.000350846358 |
| 81 | DOUGLAS BALDERSTON | 22.20 | 0.000001537163 |
| 241 | DOUGLAS F MONROE | 392.00 | 0.000027142697 |
| 390 | DOUGLAS L WOLFE AND - CATHY S WOLFE | 80.00 | 0.000005539326 |
| 501 | DOUGLAS VAUPEL | 1,439.95 | 0.000099704403 |
| 512 | DRIEHAUS ASSOCIATES FUND LP - EMERGING GROWTH | 8,038.76 | 0.000556616388 |
| 505 | DRIEHAUS ASSOCIATES MICROCAP | 11,999.38 | 0.000830855947 |
| 515 | DRIEHAUS ASSOICATES FUND LP - SMALL CAP COMPONENT | 11,791.36 | 0.000816452315 |
| 528 | DRIEHAUS COMPANIES PROFIT SHARING - PLAN & TRUST EMG GROWTH | 6,419.03 | 0.000444463735 |
| 517 | DRIEHAUS COMPANIES PROFIT SHARING - PLAN & TRUST SM CAP COMP | 8,408.40 | 0.000582210843 |
| 504 | DRIEHAUS COMPANIES PROFIT SHARING PLAN | 106,540.81 | 0.007377053276 |
| 514 | DRIEHAUS EMERGING GROWTH FUND | 9,123.17 | 0.000631702642 |
| 508 | DRIEHAUS FAMILY PARTNERSHIP BEST IDEAS | 18,123.76 | 0.001254917652 |
| 510 | DRIEHAUS INSTITUTIONAL SMALL CAP | 49,505.68 | 0.003427851157 |
| 503 | DRIEHAUS MICROCAP FUND LP | 213,586.65 | 0.014789075624 |
| 511 | DRIEHAUS PROFIT SHARING MICROCAP | 14,771.62 | 0.001022810205 |
| 516 | DRIEHAUS SECURITIES CORP - DSC ERROR ACCT | 42.15 | 0.000002918532 |
| 513 | DRIEHAUS SMALL CAP INVESTORS | 6,883.52 | 0.000476625753 |
| 439 | EDNA B CORE | 776.31 | 0.000053752926 |
| 363 | EDWARD E RAYMER JR | 3,920.00 | 0.000271426966 |
| 360 | EDWARD E RAYMER JR | 7,840.00 | 0.000542853933 |
| 29 | EDWARD HAROLD MAURER JR | 784.00 | 0.000054285393 |
| 269 | EDWARD KUPIEC | 1,176.00 | 0.000081428090 |
| 251 | ELAINE DOOSE | 2,744.00 | 0.000189998876 |
| 477 | ELEANOR L SLOMAN | 784.00 | 0.000054285393 |
| 283 | ELI A GALFORD | 2,265.00 | 0.000156832163 |
| 35 | ELISE BANKS & - DENNIS BANKS | 1,960.00 | 0.000135713483 |
| 281 | ELIZABETH M TIMMINS | 7,840.00 | 0.000542853933 |
| 67 | ELWAINE & JOANNE POMEROY CUSTODY AGY - C/O COMMERCE BANK AND TRUST | 3,622.08 | 0.000250798517 |
| 180 | EMIL BORG | 3,309.95 | 0.000229186145 |
| 177 | EMPIRE CAPITAL PARTNERS LP - C/O EMPIRE CAPITAL MANAGEMENT LLC | 284,612.64 | 0.019707026898 |
| 542 | EMPIRE CAPITAL PARTNERS LTD | 29,473.73 | 0.002040807428 |
| 447 | ERIC B YEISER | 30,419.86 | 0.002106318958 |
| 110 | ERIC P WALTZ | 735.00 | 0.000050892556 |
| 86 | ERIC W WALTER | 2,940.00 | 0.000203570225 |
| 127 | ERROL F WILLIAMS | 1,875.00 | 0.000129827949 |
| 468 | EVANGELICAL COVENANT CHURCH - CITIBANK NA REORG B3-12 | 21,618.80 | 0.001496919719 |
| 408 | EVELYN MACHAUF | 1,136.00 | 0.000078658427 |
| 343 | FIDUCIE DESJARDINS INC - A/S: SERVICE DES TITRES | 21,156.20 | 0.001464888567 |
| 193 | FILOMENO ALMEIDA | 1,960.00 | 0.000135713483 |
| 198 | FLORENCE C ZOLTANETZKY | 392.00 | 0.000027142697 |
| 272 | FMT CO CUST SEPP IRA - FBO BENJAMIN L WRIGHT | 740.95 | 0.000051304544 |
| 319 | FRANCES J VOGTMANN & - TERRENCE K VOGTMANN | 2,532.32 | 0.000175341820 |
| 183 | FRANCES P TATARCZUCH | 1,568.00 | 0.000108570787 |
| 207 | FRANCIS J LAYHER IRA - | 5,295.92 | 0.000366697831 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 304 | FRANK B KOSACZ | 3,920.00 | 0.000271426966 |
| 344 | FRANK CARDILE | 2,734.83 | 0.000189363931 |
| 134 | FRED M BRUCE | 2,744.00 | 0.000189998876 |
| 156 | GARY A BILLER TRUST | 1,573.82 | 0.000108973772 |
| 199 | GARY ZAGAMI | 7,326.50 | 0.000507298385 |
| 71 | GENE E WILM | 939.30 | 0.000065038610 |
| 106 | GEORGE H WHITE | 392.00 | 0.000027142697 |
| 260 | GEORGE K WERENSKJOLD & - MELISSA W WERENSKJOLD | 111.85 | 0.000007744670 |
| 77 | GEORGE L TRILIKIS | 447.00 | 0.000030950983 |
| 333 | GEORGE MICHOS | 634.80 | 0.000043954551 |
| 202 | GERRY HOFFMAN | 2,531.00 | 0.000175250421 |
| 203 | GERRY HOFFMAN & - LORNA HOFFMAN | 881.00 | 0.000061001826 |
| 551 | GLENN P CAMPBELL & - DONNA K CAMPBELL | 7,840.00 | 0.000542853933 |
| 50225 | GOLDMAN SACH EXECUTION & CLEARING LP - AMEX SPEC ETF: VXF BASKET ACCOU | 807.44 | 0.000055908416 |
| 50224 | GOLDMAN SACH EXECUTION & CLEARING LP - AMEX SPEC ETF: VTI BASKET ACCOUI | 282.04 | 0.000019528893 |
| 190 | GORDON KRAUS | 1,691.00 | 0.000117087500 |
| 214 | GRAND FALLS DRUG STORE LTD | 2,918.95 | 0.000202112690 |
| 12 | GRAYDON GILBERT | 1,372.00 | 0.000094999438 |
| 308 | GREGORY J LEIDER, CUSTODIAN - FBO JULIE M LEIDER | 775.99 | 0.000053730768 |
| 277 | GREGORY K GARVER | 1,755.00 | 0.000121518961 |
| 483 | GUY GIOVANNI BACIGALUPI | 1,960.00 | 0.000135713483 |
| 53 | GWENDOLYN H MORITZ | 2,156.00 | 0.000149284831 |
| 460 | H TURNER &  - V TURNER | 5,362.56 | 0.000371312090 |
| 364 | HAROLD E MALDE & - CAROLINE E MALDE | 939.65 | 0.000065062844 |
| 253 | HAROLD LAMPE & - BONNIE LAMPE | 1,176.00 | 0.000081428090 |
| 446 | HARRIS INSIGHT SMALL CAP OPP FUND | 1,619,721.53 | 0.112152066609 |
| 497 | HARRY KATZ | 7,840.00 | 0.000542853933 |
| 92 | HARVEY E GATES & - SUSAN B GATES | 10,042.23 | 0.000695339802 |
| 55 | HELEN ROMM CUSTODIAN - FBO ANTHONY ROMM | 1,811.04 | 0.000125399258 |
| 10 | HERBERT A REITZEL TTEE - FBO REITZEL FAMILY TRUST | 1,568.00 | 0.000108570787 |
| 168 | HONG-JI XU & - SHI-XUE HU | 3,420.00 | 0.000236806180 |
| 373 | HOWARD SUSSMAN | 2,952.99 | 0.000204469673 |
| 372 | HOWARD SUSSMAN & - PATRICIA SUSSMAN | 2,952.99 | 0.000204469673 |
| 524 | HSBC BANK USA CUST - FBO SEYMOUR H KNOX 12-600544 | 10,674.77 | 0.000739137867 |
| 413 | HUNTINGTON NATIONAL BANK FBO - SERS SUFFOLK | 71,598.72 | 0.004957608000 |
| 438 | IBEW 58 ANNUITY FD NICH MINT - A/C 02-01-100-0713322 | 1,568.00 | 0.000108570787 |
| 535 | ING INVESTMENT MANAGEMENT CO. - SMALL CAPITALIZATION EQUITY FUND II | 48,188.39 | 0.003336639925 |
| 50211 | INVESTORS BANK & TRUST - 5682 SEPARATE ACCOUNT K | 35,017.36 | 0.002424657090 |
| 50212 | INVESTORS BANK & TRUST - VAUGHAN NELSON SMALL CAP VALUE | 5,194.03 | 0.000359642808 |
| 522 | ISPAT INLAND INC PENSION TRUST | 68,208.00 | 0.004722829213 |
| 125 | JACK B CHAPMAN | 3,920.00 | 0.000271426966 |
| 499 | JACK L BACON | 1,577.00 | 0.000109193961 |
| 41 | JACK W MOORE | 1,803.20 | 0.000124856404 |
| 32 | JACQUELINE GOTTLIEB | 3,920.00 | 0.000271426966 |
| 226 | JAMES A WAGNER - | 392.00 | 0.000027142697 |
| 310 | JAMES C HEMMINGWAY | 784.00 | 0.000054285393 |
| 402 | JAMES D EDWARDS | 438.31 | 0.000030349274 |
| 138 | JAMES D SCHLEGEL | 1,737.27 | 0.000120291308 |
| 259 | JAMES E BOYD | 1,960.00 | 0.000135713483 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 58 | JAMES GAMMON IRA - | 4,460.96 | 0.000308883888 |
| 428 | JAMES GIVENS | 58.00 | 0.000004016011 |
| 47 | JAMES H GROSSMAN JR | 1,473.95 | 0.000102058617 |
| 46 | JAMES H GROSSMAN JR & - LYNN GROSSMAN | 1,176.00 | 0.000081428090 |
| 176 | JAMES HANCOCK | 1,791.00 | 0.000124011657 |
| 59 | JAMES HUMPHREY IRA - | 9,431.52 | 0.000653053281 |
| 99 | JAMES J TRAPANI & - JOSEPHINE M TRAPANI | 3,920.00 | 0.000271426966 |
| 264 | JAMES R LUCID | 930.00 | 0.000064394663 |
| 552 | JAMES W NEWMAN | 4,704.00 | 0.000325712360 |
| 400 | JAMES W NEWMAN & - DIANE NEWMAN | 3,260.00 | 0.000225727528 |
| 201 | JAN BLAZICEK & - OLGA BLAZICEK | 1,332.95 | 0.000092295555 |
| 170 | JANE SERVOS | 784.00 | 0.000054285393 |
| 453 | JD CAPITAL MGMT - FBO TEMPO MASTER FUND | 12,544.00 | 0.000868566292 |
| 147 | JEFF J BRUMBEAU | 980.00 | 0.000067856742 |
| 181 | JEROME B GOLDSTEIN | 784.00 | 0.000054285393 |
| 48 | JERROLD H FRAZER | 784.00 | 0.000054285393 |
| 346 | JERRY H KNOX - BROWN BROTHERS HARRIMAN | 1,644.95 | 0.000113898926 |
| 85 | JERRY P MEHAFFEY | 2,357.95 | 0.000163268167 |
| 401 | JESS F SOBOTIK | 784.00 | 0.000054285393 |
| 420 | JOAN Y CHU | 940.80 | 0.000065142472 |
| 449 | JOAN Y CHU & - CHUNG KING CHU | 1,159.95 | 0.000080316763 |
| 245 | JOE FERNANDO | 2,458.00 | 0.000170195787 |
| 184 | JOE T HOWARD | 638.00 | 0.000044176124 |
| 398 | JOEL L ORR | 1,019.95 | 0.000070622942 |
| 298 | JOHN A FUCCI | 589.95 | 0.000040849066 |
| 288 | JOHN CHERIN | 2,283.82 | 0.000158135289 |
| 224 | JOHN E ALLEN - | 980.00 | 0.000067856742 |
| 28 | JOHN F BOOROS | 6,999.95 | 0.000484687549 |
| 393 | JOHN H NELSON | 785.00 | 0.000054354635 |
| 123 | JOHN J DEUTSCH | 6,717.94 | 0.000465160733 |
| 194 | JOHN J ROWLANDS | 3,920.00 | 0.000271426966 |
| 327 | JOHN KLOEPPING & - JOETTA KLOEPPING | 1,075.41 | 0.000074463080 |
| 532 | JOHNA A KARAGIANNIS & - ANGELA KARAGIANNIS | 836.05 | 0.000057889417 |
| 312 | JONATHAN F MEEK | 392.00 | 0.000027142697 |
| 291 | JONATHAN KHAN | 1,564.95 | 0.000108359600 |
| 172 | JONATHAN R GREER & - LYNNE P GREER | 253.00 | 0.000017518118 |
| 389 | JOSEF H MEIR | 3,658.00 | 0.000253285674 |
| 150 | JOSEPH C KAFKA - C/O LINCOLN LIGHTING CENTER | 11,760.00 | 0.000814280899 |
| 121 | JOSEPH D VALENTI TTEE - JOSEPH D VALENTI REVOCABLE TRUST | 3,054.33 | 0.000211486614 |
| 485 | JOSEPH F WATERMAN & - JO-EL WATERMAN | 2,465.49 | 0.000170714406 |
| 5 | JOSEPH M GOLEMME & - MARY CAROLYNE GOLEMME | 41,016.00 | 0.002840012359 |
| 34 | JOSEPH O RODRIGUES & - CAROL BERINI RODRIGUES | 1,176.00 | 0.000081428090 |
| 186 | JOSEPH R E MARTELL & - YVETTE M MARTELL | 1,176.00 | 0.000081428090 |
| 228 | JOSEPH R PALMA & - LUCY PALMA | 392.00 | 0.000027142697 |
| 164 | JOSEPH S HADDAD & - MARY I HADDAD | 1,960.00 | 0.000135713483 |
| 84 | JOYCE A TRIMBLE | 1,960.00 | 0.000135713483 |
| 533 | JUDITH A WATKINS | 1,664.88 | 0.000115278910 |
| 148 | JUDITH SUE WHITE | 585.02 | 0.000040507705 |
| 538 | JULIE BERTA | 9,000.00 | 0.000623174157 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

## Authorized Claimants

PROJECT: Network Engines  -  Database:  neng
Report Criteria: None  - Filter Exp = loss_amt  >= 0.00

DISTRIBUTION NO:  1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 407 | KA SHING LEUNG & - YU-FANG LI | 11,095.96 | 0.000768301725 |
| 388 | KARL VONBROOK | 539.98 | 0.000037389065 |
| 144 | KATHLEEN R HOLLUM & - SUSAN SCHRAGER | 1,518.27 | 0.000105127403 |
| 117 | KA-YEUNG LUK & - JULIE NONG | 1,957.95 | 0.000135571538 |
| 175 | KELLY B RIVERS | 347.82 | 0.000024083604 |
| 334 | KENNETH R DAY | 470.40 | 0.000032571236 |
| 278 | KENNETH Y LEE | 499.95 | 0.000034617324 |
| 341 | KENT HOUSERMAN - | 90.99 | 0.000006300291 |
| 302 | KERRY BONNER | 392.00 | 0.000027142697 |
| 16 | KEVIN BOWEN | 2,114.95 | 0.000146442465 |
| 50130 | KEYBANK NA - IRONWORKERS HARRIS SMALL CAP | 114,715.50 | 0.007943408671 |
| 50129 | KEYBANK NA - MCKITTERICK JOHN BANCROFT #2 T/A | 1,590.00 | 0.000110094101 |
| 225 | KITTIE W RAV TTEE - | 281.00 | 0.000019456882 |
| 462 | KIVUN GEMISHA | 5,685.00 | 0.000393638343 |
| 463 | KIVUN HUL | 5,685.00 | 0.000393638343 |
| 404 | LANCE C CAMPBELL | 1,764.00 | 0.000122142135 |
| 155 | LARRY TESSLER & - CAROL TESSLER | 1,960.00 | 0.000135713483 |
| 22 | LARRY W FENTON | 6,620.00 | 0.000458379213 |
| 50125 | LASALLE BANK - RICHARD MELMAN REV TR | 3,398.64 | 0.000235327180 |
| 50124 | LASALLE BANK - DEPAUL UNIV DREIHAUS | 3,092.88 | 0.000214155876 |
| 498 | LAURA G SHOOK | 392.00 | 0.000027142697 |
| 339 | LEON RIDD & - LUCILLE RIDD | 111.92 | 0.000007749517 |
| 279 | LESTER M SNYDER & - SELMA SNYDER | 1,556.80 | 0.000107795281 |
| 79 | LESTER MARTIN & - JOAN MARTIN | 11,760.00 | 0.000814280899 |
| 290 | LITTLE COMPANY OF MARY HOSPITAL & HEALTH - CARE CENTERS INC | 4,970.56 | 0.000344169393 |
| 76 | LOUIS TRILIKIS | 447.00 | 0.000030950983 |
| 488 | LOUISE M DAVIS TTEE - FBO LOUISE M DAVIS LIV TR | 980.00 | 0.000067856742 |
| 21 | LUCIEN R GRENON | 11,595.90 | 0.000802918357 |
| 397 | LYNN G MICHAELSON-HOLMES & - DANIEL W HOLMES | 589.99 | 0.000040851836 |
| 443 | M & T TRUST CO CUST - FBO NATIONAL ROOFING IND PENS - SUFFOLK | 78,174.98 | 0.005412958587 |
| 114 | MADER ROOFING CO INC | 2,879.95 | 0.000199412268 |
| 163 | MALCOM P FRIEDMAN & - ELLEN Q FRIEDMAN | 1,514.95 | 0.000104897521 |
| 484 | MANU DAS & - THERESE DAS | 3,920.00 | 0.000271426966 |
| 434 | MARILYN P DUNN | 4,690.30 | 0.000324763750 |
| 502 | MARILYN P DUNN | 102.69 | 0.000007110417 |
| 289 | MARIO HIRSCH | 1,962.26 | 0.000135869969 |
| 287 | MARK KATZ | 21,741.33 | 0.001505403889 |
| 169 | MARK WEISBURD & - RAE A WEISBURD | 392.00 | 0.000027142697 |
| 113 | MARPHY L BUTTERFIELD | 2,179.95 | 0.000150943167 |
| 436 | MARY A BARNABY | 1,176.00 | 0.000081428090 |
| 548 | MARY C GOLEMME | 454.00 | 0.000031435674 |
| 215 | MARY K STEWART - | 4,711.44 | 0.000326227517 |
| 62 | MARY LIGHTSTONE TR CUSTODIAL AGENCY - | 3,629.92 | 0.000251341371 |
| 69 | MARY LOU & BRUCE JOHNSON CUSTODY AGY - | 2,900.80 | 0.000200855955 |
| 126 | MARY W CHAPMAN | 1,960.00 | 0.000135713483 |
| 365 | MAUREEN OBRIEN DOYLE | 935.95 | 0.000064806650 |
| 50084 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - BMO-US SPECIAL EQUITY FD-( | 93,879.43 | 0.006500359408 |
| 50095 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - DEXTER MID-WEST INV GROU | 3,888.64 | 0.000269255551 |
| 50083 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - RS INVESTMENTS | 15,149.12 | 0.001048948899 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

## Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 50087 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - PIPEFITTERS LOCAL NO 537 T | 15,804.74 | 0.001094345059 |
| 50081 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - CATHOLIC HEALTH INITIATIVE | 115,326.40 | 0.007985381348 |
| 50088 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - PIPEFITTERS LOCAL NO 537 T | 15,804.74 | 0.001094345059 |
| 50094 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - CIBC US EQUITY INDEX FUND | 4,753.10 | 0.000329112121 |
| 50080 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - SOVEREIGN US EQUITY POOL | 18,927.19 | 0.001310548409 |
| 50089 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - COMMONWEALTH OF MASSAC | 5,357.00 | 0.000370927107 |
| 50093 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - IMPERIAL U.S. EQUITY POOL | 8,839.20 | 0.000612040112 |
| 50092 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - SKF USA- DRIEHAUS SCG | 23,763.04 | 0.001645390270 |
| 50090 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - RAYTHEON MASTER PENSION | 325,360.00 | 0.022528438201 |
| 50091 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - RAYTHEON MASTER PENSION | 55,400.00 | 0.003835983146 |
| 50082 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - CATHOLIC HLTH INITIATIVES | 90,171.76 | 0.006243634505 |
| 50085 | MELLON GLOBAL SECURITIES SVCS AS AGENT FOR: - FIRST INITIATIVES INSURANC | 9,074.80 | 0.000628353427 |
| 338 | MELVIN AND DELLAMAE DART TTEES - FBO DART INTER VIVOS TRUST | 7,156.81 | 0.000495548782 |
| 490 | MICHAEL B ALLEN & - CATHERINE A ALLEN | 784.00 | 0.000054285393 |
| 411 | MICHAEL B BLUM | 2,113.46 | 0.000146339295 |
| 118 | MICHAEL BENNETT & - JOYCE M BENNETT | 784.00 | 0.000054285393 |
| 141 | MICHAEL D RADER | 693.59 | 0.000048025263 |
| 235 | MICHAEL IAN MIDDLETON | 39,200.00 | 0.002714269663 |
| 44 | MICHAEL J OSTROW | 17,640.00 | 0.001221421348 |
| 94 | MICHAEL MCABE | 3,920.00 | 0.000271426966 |
| 371 | MICHAEL P LYNCH | 3,106.00 | 0.000215064326 |
| 444 | MICHAEL WALTON | 3,920.00 | 0.000271426966 |
| 189 | MIKE U LUU & - LILY N LUU | 1,269.35 | 0.000087891791 |
| 50126 | MILLENCO LP - ACCT #48595324D0 | 5,749.91 | 0.000398132813 |
| 50127 | MILLENCO LP - ACCT #48574315D3 | 84,854.58 | 0.005875464598 |
| 20 | MORT K LEWIS | 5,865.50 | 0.000406136447 |
| 452 | MTB INVESTMENT ADVISORS - FBO MTB SMALL CAP GRO | 13,889.10 | 0.000961703132 |
| 395 | MURRAY SPAIN | 2,737.90 | 0.000189576503 |
| 325 | MUTUAL OF OMAHA - UWSM NATIONAL CITY | 19,114.00 | 0.001323483427 |
| 386 | NATE D QUILICI & - ANTJE QUILICI | 1,960.00 | 0.000135713483 |
| 328 | NATIONAL CITY BANK - GAR FOUNDATION | 7,970.47 | 0.000551887881 |
| 286 | NATIONAL CITY BANK CUST - ALLEGIANT SMALL CAP GROWTH FUND | 447,077.32 | 0.030956336903 |
| 284 | NATIONAL CITY BANK CUST - UNITED ASSOCIATION SMALL CAP GROWTH FUND | 10,340.40 | 0.000715985562 |
| 285 | NATIONAL CITY BANK CUST - ALLEGIANT BALANCED ALLOCATION FUND | 10,504.52 | 0.000727349489 |
| 315 | NAVELLIER MIERO CAP PORTFOLIO - C/O CARDINAL TRUST | 14,254.66 | 0.000987015081 |
| 547 | NEIL H VAN DER JAGT | 392.00 | 0.000027142697 |
| 507 | NEUBERGER BERMAN LLC CUST - FBO RICHARD H DRIEHAUS IRA | 49,290.09 | 0.003412923366 |
| 50132 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - TNT-LDN-IAC01-LIDO IACC( | 392.00 | 0.000027142697 |
| 50145 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - DOW CORNING - PIMCO EQ | 233,149.38 | 0.016143629822 |
| 50134 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - TNT-LDN-AZA01-AZL COLUN | 3,408.00 | 0.000235975281 |
| 50140 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - DUKE ENERGY-SUFFOLK CA | 44,708.01 | 0.003095652939 |
| 50137 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - NYT - PIMCO -SL *PIMCO PI | 104,090.69 | 0.007207403113 |
| 50139 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - NCR CORP - PIMCO ADVISO | 243,930.77 | 0.016890150225 |
| 50154 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - PRL INVESTMENT DRIEHAU! | 13,390.72 | 0.000927194517 |
| 50136 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - BWXT-Y12 RETIREMENT PR( | 52,892.56 | 0.003662364056 |
| 50169 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - INDIANA STATE TEACHERS | 284,828.79 | 0.019721993464 |
| 50173 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - AFGT ROCKLAND FUND -SL | 18,592.00 | 0.001287339326 |
| 50174 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - MCDONALDS DRIEHAUSDRI | 1,430.41 | 0.000099043838 |
| 50178 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - MAF DRIEHAUS* | 20,011.89 | 0.001385654743 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

## Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 50156 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - WICHI-AELTUS INVT MGMT | 76,048.00 | 0.005265683146 |
| 50133 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - TNT-LDN-AZO01-OPPENHEII | 201,218.00 | 0.013932650842 |
| 50180 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - NTGI-QM COLLECTIVE DAIL' | 28,945.89 | 0.002004258956 |
| 50143 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - LG&E - AELTUSRETIREMENT | 83,895.50 | 0.005809056390 |
| 50161 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - LUMC-HARRIS EQUITYLUMC | 33,929.38 | 0.002349323643 |
| 50176 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - HOTEL & RESTAURANT - HA | 34,099.60 | 0.002361109944 |
| 50175 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT. C1N - NTCC AFEBT ROCKLAND FUI | 35,440.00 | 0.002453921348 |
| 492 | O ZIEG WARNER | 392.00 | 0.000027142697 |
| 350 | OHIO POLICE AND FIRE PENSION FUND | 764,755.28 | 0.052952858571 |
| 379 | OPPENHEIMER EMERGING GROWTH | 158,095.00 | 0.010946746488 |
| 382 | OPPENHEIMER EMERGING TECH FUND | 402,979.00 | 0.027902899858 |
| 380 | OPPENHEIMER MAIN STREET OPPORTUNITY | 339,406.52 | 0.023501041342 |
| 384 | OPPENHEIMER MAIN STREET SMALL CAP FUND | 468,236.81 | 0.032421453275 |
| 378 | OPPENHEIMER MAIN STREET SMALL CAP VA FUND | 24,457.29 | 0.001693461232 |
| 377 | OPPENHEIMER PLC US EMERGING GROWTH FUND | 2,201.00 | 0.000152400702 |
| 385 | PAOLO AVRILIO | 2,624.95 | 0.000181755667 |
| 297 | PAUL DARLEY | 3,920.00 | 0.000271426966 |
| 425 | PAUL J DEFALCO & - BEVERLY A DEFALCO | 31,360.00 | 0.002171415730 |
| 399 | PAUL J LEVESQUE | 385.85 | 0.000026716861 |
| 473 | PAUL M DURYEA | 2,330.00 | 0.000161332865 |
| 129 | PAUL R BUCZAK | 1,562.14 | 0.000108165031 |
| 433 | PETE J OCONNOR | 1,176.00 | 0.000081428090 |
| 116 | PETER BOHAN | 2,898.40 | 0.000200689775 |
| 246 | PETER FERRARO | 106.49 | 0.000007373535 |
| 274 | PETER J HEYMAN | 1,458.00 | 0.000100954213 |
| 265 | PETER J HEYMAN & - JUDITH A HANSEN | 1,224.00 | 0.000084751685 |
| 537 | PETER L BERTA | 291,495.00 | 0.020183572331 |
| 539 | PETER L BERTA | 192,510.00 | 0.013329695224 |
| 57 | PHILIP & JANET ROTH AGENCY - | 3,057.60 | 0.000211713034 |
| 159 | PHILLIP R SOPER & - NANCY W SOPER | 392.00 | 0.000027142697 |
| 475 | PHYLLIS F & W P BUDD JR TRUST | 314.96 | 0.000021808326 |
| 520 | PKA | 85,848.00 | 0.005944250562 |
| 50073 | PNC BANK - FBO DFA MICRO CAP SUBTRUST | 32,537.50 | 0.002252947682 |
| 50072 | PNC BANK - FBO DFA U.S. MICRO CAP SERIES | 97,777.34 | 0.006770256828 |
| 50074 | PNC BANK - FBO DFA U.S. SMALL CAP SERIES | 7,149.60 | 0.000495049551 |
| 213 | R D PIPKIN & GEORGIA L PIPKIN TTEES - R D PIPKIN & GEORGIA PIPKIN FAMILY TRI | 3,130.00 | 0.000216726124 |
| 480 | RABBI CHAIM WERNER | 3,920.00 | 0.000271426966 |
| 430 | RANDY THOMAS & - PHYLLIS THOMAS | 7,840.00 | 0.000542853933 |
| 91 | RAYMOND E HAGEN & - CARLA A HAGEN | 3,920.00 | 0.000271426966 |
| 254 | RAYMOND T KLIMOVITZ | 1,979.95 | 0.000137094853 |
| 8 | RBH CAPITAL PARTNERS, LP | 913.84 | 0.000063275719 |
| 546 | RICARDO GUERRERA | 2,268.39 | 0.000157066892 |
| 314 | RICHARD A MCMANUS - HARRIET MCMANUS | 974.24 | 0.000067457910 |
| 119 | RICHARD FRENZIK & - LINDA LEGUN FRENZIK | 796.95 | 0.000055182072 |
| 506 | RICHARD H DRIEHAUS DOMESTIC PORTFOLIO | 71,185.88 | 0.004929022309 |
| 509 | RICHARD H DRIEHAUS FOUNDATION | 2,779.28 | 0.000192441719 |
| 527 | RICHARD H DRIEHAUS FOUNDATION - EMERGING GROWTH | 2,855.75 | 0.000197736622 |
| 108 | RICHARD H JUKES | 726.50 | 0.000050304003 |
| 261 | RICHARD HIRSCH | 12,898.00 | 0.000893077809 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

## Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---:|---|
| 3 | RICHARD J HUGHES IRA - | 17,480.00 | 0.001210342697 |
| 167 | RICHARD MOOTRY | 249.50 | 0.000017275772 |
| 415 | RICHARD TSANG & - JEANETTE TSANG | 2,794.98 | 0.000193528812 |
| 421 | RICK D KNIGHT & - RITA D KNIGHT | 5,219.00 | 0.000361371770 |
| 422 | RITA HOFFMAN | 29,400.00 | 0.002035702247 |
| 369 | RIVERTON EQUITY LP HB SM CAP | 51,858.22 | 0.003590744727 |
| 165 | ROBERT A GIBSON | 3,920.00 | 0.000271426966 |
| 296 | ROBERT B WHITE | 1,200.37 | 0.000083115507 |
| 197 | ROBERT C MCAFOOS IRA | 1,781.95 | 0.000123385021 |
| 51 | ROBERT CASSIDY | 1,741.18 | 0.000120562042 |
| 282 | ROBERT E JUMP | 1,568.00 | 0.000108570787 |
| 178 | ROBERT E JUMP & - MARY LOU JUMP | 27.95 | 0.000001935302 |
| 66 | ROBERT FUNARI CUSTODIAL AGENCY - | 2,469.60 | 0.000170998989 |
| 65 | ROBERT FUNARI IRA - | 3,120.32 | 0.000216055865 |
| 39 | ROBERT L JOHNSON | 1,176.00 | 0.000081428090 |
| 115 | ROBERT M SLOAN | 3,920.00 | 0.000271426966 |
| 15 | ROBERT SEEMAN | 778.22 | 0.000053885177 |
| 366 | ROBERT WILSON JR TTEE - FBO R S WILSON REV TR | 1,040.69 | 0.000072059013 |
| 70 | ROBETRA HEIL CUSTODIAL AGY - | 1,811.04 | 0.000125399258 |
| 406 | ROMEO DI CENSO & - MARIA DI CENSO | 7,620.00 | 0.000527620786 |
| 307 | RONALD MOGEL | 4,846.95 | 0.000335610442 |
| 367 | RONALD P LEWIS & - BEVERLY A LEWIS | 784.00 | 0.000054285393 |
| 97 | ROY J KNOTH | 726.99 | 0.000050337931 |
| 50188 | RS INVESTMENTS - RS PAISLEY PACIFIC MASTER FUND UNIT TRUST | 25,132.00 | 0.001740179213 |
| 50186 | RS INVESTMENTS - RS DIVERSIFIED GROWTH FUND | 511,459.28 | 0.035414245088 |
| 50192 | RUSSELL INVESTMENT GROUP - AGGRESSIVE EQUITY | 16,666.67 | 0.001154026448 |
| 50189 | RUSSELL INVESTMENT GROUP - RUSSELL SMALL CAP FUND | 139,137.45 | 0.009634095905 |
| 50191 | RUSSELL INVESTMENT GROUP - SPECIAL GROWTH CLASS S | 70,274.71 | 0.004865931465 |
| 50190 | RUSSELL INVESTMENT GROUP - EQUITY II CLASS I | 91,740.62 | 0.006352264840 |
| 271 | SAMUEL P MARRA | 624.95 | 0.000043272521 |
| 305 | SCOTT C RICE | 1,764.87 | 0.000122202375 |
| 179 | SCOTT E TANNE | 3,017.95 | 0.000208967605 |
| 223 | SERGIO GUERRERA - | 70,631.00 | 0.004890601545 |
| 494 | SHEKAR G NAIR & - SMITA S NAIR | 1,316.95 | 0.000091187690 |
| 18 | SIDNEY RUBIN TTEE - RUBIN ASSET MANAGEMENT TRUST | 1,470.00 | 0.000101785112 |
| 50193 | SOCIÉTÉ GÉNÉRALE - SOCIÉTÉ GÉNÉRALE | 1,069.00 | 0.000074019242 |
| 534 | SOHEILA MEHDI | 12,065.71 | 0.000835448740 |
| 73 | SPENCER BROWN | 860.20 | 0.000059561601 |
| 31 | STANLEY B STARR JR & - MARY ANN STARR | 7,036.00 | 0.000487183708 |
| 294 | STANLEY C MILEWSKI JR & - ELLEN MILEWSKI | 1,076.95 | 0.000074569712 |
| 227 | STANLEY E WADE JR - | 2,431.90 | 0.000168388581 |
| 554 | STATE STREET BANK & TRUST COMPANY - PENSION BENEFIT GUARANTY CORPORAT | 57,960.00 | 0.004013241573 |
| 50110 | STATE STREET CORPORATION - LAMB WESTON | 3,912.16 | 0.000270884112 |
| 50118 | STATE STREET CORPORATION - AGF FUNDS INC | 54,535.04 | 0.003776091955 |
| 50113 | STATE STREET CORPORATION - DEUTSCHE BANK (SUISSE) AG | 1,176.00 | 0.000081428090 |
| 50116 | STATE STREET CORPORATION - GMIMCO TRUST | 175,742.30 | 0.012168673300 |
| 50111 | STATE STREET CORPORATION - KAISER PERMANENTE DEFINED BENE | 185,852.76 | 0.012868737454 |
| 50114 | STATE STREET CORPORATION - ARKANSAS TEACHERS RTMT SYSTEM | 297,080.30 | 0.020570307288 |
| 50112 | STATE STREET CORPORATION - DUKE ENERGY CORP | 75,055.89 | 0.005196987889 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: Network Engines - Database: neng
Report Criteria: None - Filter Exp = loss_amt >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---|---|
| 88 | STEPHEN ZAHER | 1,960.00 | 0.000135713483 |
| 257 | STEVE D SPILLER | 3,049.76 | 0.000211170180 |
| 431 | STEVEN E SCHEINMAN & - NAOMI SCHEINMAN | 5,665.00 | 0.000392253511 |
| 295 | STEVEN J OGDEN | 1,960.00 | 0.000135713483 |
| 218 | STEVEN R GRAY & - GERRY LYNN GRAY | 3,350.00 | 0.000231959270 |
| 95 | STEVEN R SIPES JR | 1,059.70 | 0.000073375295 |
| 50183 | SUSQUEHANNA INVESTMENT GROUP - MERRILL LYNCH PROFESSIONAL CLEARING C( | 43.42 | 0.000003006469 |
| 182 | SYLVAN KARFIOL & - BEVERLY I KARFIOL | 2,568.80 | 0.000177867753 |
| 370 | T/W PAUL BECHTNER HARRIS INV MGM | 17,476.88 | 0.001210126663 |
| 2 | TERRANCE J MURPHY | 822.40 | 0.000056944270 |
| 320 | TERRENCE K VOGTMANN | 784.72 | 0.000054335247 |
| 317 | TERRENCE K VOGTMANN | 2,450.00 | 0.000169641854 |
| 318 | TERRENCE K VOGTMANN & - FRANCES J VOGTMANN | 1,489.60 | 0.000103142247 |
| 23 | TERRY PITTS | 1,176.00 | 0.000081428090 |
| 280 | THAMER H SESI | 69,958.30 | 0.004844022739 |
| 173 | THE PINNACLE FUND LP | 663.68 | 0.000045954247 |
| 545 | THOMAS A CUNNINGHAM AND - REGINA A CUNNINGHAM | 1,930.00 | 0.000133636236 |
| 256 | THOMAS G SMITH | 1,859.62 | 0.000128763014 |
| 40 | THOMAS J HARMEYER | 1,960.00 | 0.000135713483 |
| 128 | THOMAS J OREILLY JR - CHRISTINE E OREILLY | 5,454.94 | 0.000377708626 |
| 153 | THOMAS M COOK & - STEPHANIE A COOK TTEES | 2,900.25 | 0.000200817872 |
| 500 | THOMAS PRISTAVEC | 3,620.00 | 0.000250654494 |
| 13 | THOMAS W JACKSON | 24,478.08 | 0.001694900764 |
| 98 | THURMAN S CLARDY & - ALICE WARD CLARDY | 811.76 | 0.000056207539 |
| 205 | TRACY P TRUITT IRA | 1,960.00 | 0.000135713483 |
| 50181 | UBS SECURITIES LLC - ACCT #005-71640-14 | 13.38 | 0.000000926452 |
| 50213 | UNION BANK OF CALIFORNIA - RAY ADAMCIK | 424.07 | 0.000029363274 |
| 50214 | UNION BANK OF CALIFORNIA - DANIEL O'BRIEN | 1,960.00 | 0.000135713483 |
| 351 | UNION BANKAND TRUST CUSTODIAN - FBO TWIN CITIES PIPE TRADES PENSION | 107,831.35 | 0.007466412296 |
| 519 | UNITED STATES TRUST CO NOMINEE | 784.00 | 0.000054285393 |
| 50096 | US BANK FBO: - COMM INV GRP DRIEHAUS CAP MGMT | 15,064.56 | 0.001043093183 |
| 50105 | US BANK FBO: - THE TECHNOLOGY PLUS FUND | 62,439.40 | 0.004323402275 |
| 50099 | US BANK FBO: - THE ROCKLAND SMALL CAP GROWTH FUND | 67,438.13 | 0.004669522203 |
| 50107 | US BANK FBO: - MARKETOCRACY MASTERS 100 FUND | 5,578.96 | 0.000386259966 |
| 50100 | US BANK FBO: - O'S FDN-HARRIS-SMALL CAP CORE | 28,877.83 | 0.001999546375 |
| 50103 | US BANK FBO: - OHIO NATL FD. BRYTON GRWTH PORTFOLIO | 2,639.68 | 0.000182775595 |
| 50097 | US BANK FBO: - ST THOMAS ACADEMY | 10,427.36 | 0.000722006809 |
| 458 | VALUE LINE MERGING OPPOR FD INC - FBO VALUE LINE EMERGING OPPOR FD INC | 19,600.00 | 0.001357134831 |
| 359 | VAM LIMITED AND VAM FUNDS LTD | 713.44 | 0.000049399708 |
| 358 | VAM LTD AND VAM FUNDS PLC ELITE | 42,601.70 | 0.002949808722 |
| 374 | VANGUARD EXTENDED MARKET INDEX FUND | 1,573.20 | 0.000108930843 |
| 375 | VANGUARD TOTAL STOCK MARKET INDEX FUND | 2,536.62 | 0.000175639559 |
| 348 | VINCENT C TUSHIS JR | 31,515.42 | 0.002182177256 |
| 347 | VINCENT TUSHIS | 3,136.00 | 0.000217141573 |
| 349 | VINCENT TUSHIS | 35,997.75 | 0.002492540836 |
| 392 | VIVIAN FANCHER | 1,061.20 | 0.000073479157 |
| 474 | W P BUDD JR | 5,954.89 | 0.000412325951 |
| 340 | W TRENT RIDD | 10,936.43 | 0.000757255617 |
| 50077 | WACHOVIA BANK NA - DRIEHAUS EQUITY SM CAP FD/DRIEHAUS | 14,245.28 | 0.000986365595 |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain
confidential. It is intended for the use of Rust Consulting, Inc.

# Authorized Claimants

PROJECT: Network Engines  - Database:  neng
Report Criteria: None  - Filter Exp = loss_amt  >= 0.00

DISTRIBUTION NO: 1

| CLM NO | CLAIMANT NAME | RECOGNIZED LOSS | FRACTION OF FUND |
|---|---|---:|---:|
| 50079 | WACHOVIA BANK NA - LIBERTY RIDGE HYBRID PARTNERS II LP | 33,700.00 | 0.002333441011 |
| 50076 | WACHOVIA BANK NA - PBHG EMERGING GWTH FD | 215,600.00 | 0.014928483145 |
| 131 | WALLACE M BLUME & - JUNE A BLUME | 11,760.00 | 0.000814280899 |
| 250 | WALTER & NANCY FLASCHAR TRUST | 1,779.68 | 0.000123227843 |
| 326 | WALTER C PAINE | 1,884.86 | 0.000130510671 |
| 270 | WALTER CARL WILLIAMS & - SHAREN LEE WILLIAMS | 169.45 | 0.000011732985 |
| 54 | WALTON V GREGORY | 2,940.00 | 0.000203570225 |
| 61 | WARD & SARALYN LUTZ AGENCY - | 1,811.04 | 0.000125399258 |
| 191 | WARD R CROWLEY | 1,440.00 | 0.000099707865 |
| 68 | WARREN G BULLOCK IRA - | 2,179.52 | 0.000150913393 |
| 376 | WASHINGTON STATE PLUMBING AND  - PIPEFITTING INDUSTRY PENSION PLAN | 50,183.84 | 0.003474808022 |
| 324 | WELLS FARGO BANK NA TTE - FBO RETIREMENT PLAN FOR HOSP EMPL AEL TU | 67,813.03 | 0.004695480869 |
| 456 | WEXFORD CAPITAL LLC - FBO WEXFORD SPECTRUM INVESTORS | 22,387.28 | 0.001550130483 |
| 140 | WFM INVESTORS | 20,140.96 | 0.001394591753 |
| 230 | WILLIAM A EDENFIELD - | 8,432.65 | 0.000583889951 |
| 200 | WILLIAM A TAGGART TRUST | 3,920.00 | 0.000271426966 |
| 133 | WILLIAM ALAN VOORHIS | 10,828.95 | 0.000749813532 |
| 185 | WILLIAM F REED | 392.00 | 0.000027142697 |
| 321 | WILLIAM GINNIS & - ELIZABETH ANNE GINNIS | 3,150.30 | 0.000218131728 |
| 423 | WILLIAM H DYER &  - PAULINE D DYER | 11,675.90 | 0.000808457683 |
| 187 | WILLIAM H HAWKSFORD | 37,466.00 | 0.002594204775 |
| 60 | WILLIAM HEIL IRA - | 3,622.08 | 0.000250798517 |
| 361 | WILLIAM M RAYMER | 3,920.00 | 0.000271426966 |
| 160 | WILLIAM M SKEEN & - JACQUELINE L SKEEN | 280.00 | 0.000019387640 |
| 258 | WILLIAM M SMITH - JOANNE F SMITH TTEES | 1,960.00 | 0.000135713483 |
| 45 | WILLIAM M TAYLOR JR & - KAY W. TAYLOR | 3,920.00 | 0.000271426966 |
| 306 | WILLIAM MCE MILLER JR | 1,429.95 | 0.000099011987 |
| 219 | WILLIAM R GINNIS - | 6,289.95 | 0.000435526032 |
| 124 | WILLIAM R HEATHCOTE & - PEGGY L HEATHCOTE | 6,685.59 | 0.000462920768 |
| 42 | WILLIAM S SIGNORELLI JR & - SHELLEY SIGNORELLI | 5,993.73 | 0.000415015294 |
| 368 | WING KAM YU | 7,086.00 | 0.000490645786 |
| 7 | ZACH COLLINS | 5,344.90 | 0.000370089284 |
| 491 | ZI FENG YU | 1,097.60 | 0.000075999551 |

| TOTAL CLAIMS: | 572 | 14,442,190.67 | 1.000000000000 |
|---|---|---:|---:|

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Rejected Claimants

PROJECT: Network Engines - Database: neng

Report Criteria: None

| CLM NO | NAME | FATAL | MSG CODE(S) |
|--------|------|-------|-------------|
| 403 | A G EDWARDS CUSTODIAN FBO CARL H STOPP | OUT | No purchases in Class Period |
| 17 | AHN JOON HYUNG | OUT | No purchases in Class Period |
| 50218 | ALLIANZ DRESDNER ASSET MANAGEMENT THE NY | DUPD | Duplicate claim - Electronic |
| 450 | ALLIANZ DRESDNER ASSET MANAGEMENT FBO: V | DUPD | Duplicate claim - Electronic |
| 50217 | ALLIANZ DRESDNER ASSET MANAGEMENT NCR PE | DUPD | Duplicate claim - Electronic |
| 50215 | ALLIANZ DRESDNER ASSET MANAGEMENT DOW CO | DUPD | Duplicate claim - Electronic |
| 451 | ALLIANZ GLOBAL INVESTORS FUND MANAGEMENT | DUPD | Duplicate claim - Electronic |
| 233 | ANGELO MICHAEL MICALIZZI | OUT | No purchases in Class Period |
| 311 | ANTHONY GAUVIN | DUP | Duplicate Claim Filed |
| 442 | ARTIS TECHNOLOGY PARTNERS LP | NOL | Claim has No Loss (Per Plan of Allocation) |
| 440 | ARTIS TECHNOLOGY PARTNERS LTD | NOL | Claim has No Loss (Per Plan of Allocation) |
| 441 | ARTIS TECHNOLOGY QUALIFIED PARTNERS LP | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50203 | BANK OF NEW YORK TRUSTEE SDCERA-DUNCAN H | OUTD | No purchases in Class Period - Electronic Filing |
| 50197 | BANK OF NEW YORK TRUSTEE UNITED CHURCH B | OUTD | No purchases in Class Period - Electronic Filing |
| 50196 | BANK OF NEW YORK TRUSTEE UNISYS-NICHOLAS | OUTD | No purchases in Class Period - Electronic Filing |
| 50205 | BANK OF NEW YORK TRUSTEE SOUTH GEORGIA M | OUTD | No purchases in Class Period - Electronic Filing |
| 470 | BANK OF NEW YORK TRUSTEE FBO 14 INDIVIDU | DUPD | Duplicate claim - Electronic |
| 50201 | BANK OF NEW YORK TRUSTEE COMMUNITY FUNDS | OUTD | No purchases in Class Period - Electronic Filing |
| 50207 | BANK OF NEW YORK TRUSTEE UNIVERSITY OF O | OUTD | No purchases in Class Period - Electronic Filing |
| 50198 | BANK OF NEW YORK TRUSTEE DIOCESE OF ORAN | OUTD | No purchases in Class Period - Electronic Filing |
| 50204 | BANK OF NEW YORK TRUSTEE SDCERA NICHOLAS | OUTD | No purchases in Class Period - Electronic Filing |
| 50194 | BANK OF NEW YORK TRUSTEE BRAILLE INSTITU | OUTD | No purchases in Class Period - Electronic Filing |
| 418 | BANK OF NEW YORK TTEE  FBO FOURTEEN INDI | DUPD | Duplicate claim - Electronic |
| 445 | BERNARD A GOLDHIRSH TRUST DTD 06/25/79 | OUT | No purchases in Class Period |
| 391 | CHIO Z CHENG & JULIE CHENG | NOL | Claim has No Loss (Per Plan of Allocation) |
| 541 | CLASS ACTION SERVICES FBO LIGHTSPEED PRO | DUPD | Duplicate claim - Electronic |
| 50012 | CLASS ACTION SERVICES, LLC FBO HOLD BROT | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50006 | CLASS ACTION SERVICES, LLC FBO ELECTRONI | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50056 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50059 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50055 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50029 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50001 | CLASS ACTION SERVICES, LLC FBO ECHOTRADE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50061 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50039 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50051 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50009 | CLASS ACTION SERVICES, LLC FBO HOLD BROT | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50050 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50025 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50068 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50027 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50022 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50003 | CLASS ACTION SERVICES, LLC FBO ELECTRONI | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50041 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50026 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Rejected Claimants

PROJECT:  Network Engines  -  Database:  neng

Report Criteria: None

| CLM NO | NAME | | FATAL MSG CODE(S) |
|--------|------|---|-------------------|
| 50063 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50010 | CLASS ACTION SERVICES, LLC FBO HOLD BROT | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50047 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50058 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50049 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50019 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50005 | CLASS ACTION SERVICES, LLC FBO ELECTRONI | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50069 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50032 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50023 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50054 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50014 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50060 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50057 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50002 | CLASS ACTION SERVICES, LLC FBO ECHOTRADE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50017 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50015 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50053 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50052 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50037 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | OUTD | No purchases in Class Period - Electronic Filing |
| 50021 | CLASS ACTION SERVICES, LLC FBO RUMSON CA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50042 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50048 | CLASS ACTION SERVICES, LLC FBO SCHONFELD | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50256 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50245 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50239 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50251 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50232 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50242 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50259 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50253 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50244 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50252 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50235 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50237 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50236 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50240 | CLASS ACTION SERVICES, LLC FBO LIGHTSPEE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 467 | COVENANT BENEVOLENT INSTITUTION CITIBANK | OUT | No purchases in Class Period |
| 465 | COVENANT MINISTRIES CITIBANK NA REORG B3 | OUT | No purchases in Class Period |
| 486 | DAVID F RICHARDSON | NOL | Claim has No Loss (Per Plan of Allocation) |
| 217 | DAVID GEHAUF | OUT | No purchases in Class Period |
| 157 | DAVID M ANDERSON | OUT | No purchases in Class Period |
| 188 | DAVID W MANCHESTER & VICKI L MANCHESTER | NOL | Claim has No Loss (Per Plan of Allocation) |
| 262 | DAVID YOUNG | DUP | Duplicate Claim Filed |
| 104 | ECHOTRADE LLC | DUPD | Duplicate claim - Electronic |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Rejected Claimants

Report Criteria: None

| CLM NO | NAME | FATAL MSG CODE(S) | |
|--------|------|-------------------|---|
| 204 | EDWARD A OKON | NOL | Claim has No Loss (Per Plan of Allocation) |
| 316 | EDWARD A OKON | DUP | Duplicate Claim Filed |
| 103 | ELECTRONIC TRADING GROUP | DUPD | Duplicate claim - Electronic |
| 275 | EMIL BORG | DUP | Duplicate Claim Filed |
| 135 | ERIC C DISBROW & JUDI DISBROW TTEES | OUT | No purchases in Class Period |
| 464 | EVANGELCAL COVENANT CHURCH CITIBANK NA R | OUT | No purchases in Class Period |
| 466 | EVANGELICAL COVENANT CHURCH CITIBANK NA | OUT | No purchases in Class Period |
| 299 | FLORENCE C ZOLTANETZKY | DUP | Duplicate Claim Filed |
| 137 | FORT POINT VENTURES LLC | OUT | No purchases in Class Period |
| 112 | G WILLIAM GREGORY | OUT | No purchases in Class Period |
| 143 | GEORGETTE RASHID GEORGE | DUP | Duplicate Claim Filed |
| 142 | GEORGETTE RASHID GEORGE | OUT | No purchases in Class Period |
| 429 | GEORGIA DUNCAN | OUT | No purchases in Class Period |
| 540 | GERALD ZELKO | OUT | No purchases in Class Period |
| 6 | GILBERT SILVEIRA | OUT | No purchases in Class Period |
| 530 | GOLDMAN SACH EXECUTION & CLEARING LP | DUPD | Duplicate claim - Electronic |
| 111 | GW AND BC GREGORY TRUST | OUT | No purchases in Class Period |
| 323 | HAROLD S SOLOMON | NIC | Not intended to be a claim |
| 105 | HOLD BROTHERS ON-LINE INV SRVCS LLC | DUPD | Duplicate claim - Electronic |
| 414 | HUNTINGTON NATIONAL BANK FBO OPF HARRIS | DUP | Duplicate Claim Filed |
| 461 | INVESTORS BANK & TRUST CLASS ACTIONS MIG | DUPD | Duplicate claim - Electronic |
| 521 | JAMES R HAGEDORN & MARIA ELENA D HAGEDOR | OUT | No purchases in Class Period |
| 240 | JAY GILBERT | NOL | Claim has No Loss (Per Plan of Allocation) |
| 210 | JING KE TONG LIANG | OUT | No purchases in Class Period |
| 309 | JOE T HOWARD | DUP | Duplicate Claim Filed |
| 151 | JOHN E MANNE & HELEN R MANNE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 550 | JOSEPH M GOLEMME, TTEE FBO MONEY PURCHAS | OUT | No purchases in Class Period |
| 549 | JOSEPH M GOLEMME, TTEE FBO PROFIT SHARIN | OUT | No purchases in Class Period |
| 356 | JP MORGAN CHASE CUST TTEE FBO OPPENHEIME | DUP | Duplicate Claim Filed |
| 355 | JP MORGAN CHASE CUST TTEE FBO OPPENHEIME | DUP | Duplicate Claim Filed |
| 354 | JP MORGAN CHASE TTEE FBO OPPENHEIMER MAI | DUP | Duplicate Claim Filed |
| 221 | JUDITH L OSTROW | OUT | No purchases in Class Period |
| 345 | KEYBANK NA FBO FOLLOWING ACCTS | DUPD | Duplicate claim - Electronic |
| 454 | KINDGON CAPITAL FBO VARIOUS ACCOUNTS | DUPD | Duplicate claim - Electronic |
| 50222 | KINGDON CAPITAL MANAGEMENT LLC KINGDON P | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50219 | KINGDON CAPITAL MANAGEMENT LLC KINGDON A | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50221 | KINGDON CAPITAL MANAGEMENT LLC M. KINGDO | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50220 | KINGDON CAPITAL MANAGEMENT LLC KINGDON F | NOL | Claim has No Loss (Per Plan of Allocation) |
| 416 | KKP HOLDINGS LLC | OUT | No purchases in Class Period |
| 471 | KNIGHT EQUITY MARKETS L P | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50209 | KNIGHT EQUITY MARKETS, L.P. ACCT #2099 | OMNI | Claim's transactions being claimed in an omnibus a |
| 50208 | KNIGHT EQUITY MARKETS, L.P. ACCT #1201 | OMNI | Claim's transactions being claimed in an omnibus a |
| 50210 | KNIGHT EQUITY MARKETS, L.P. ACCT #2160 | OMNI | Claim's transactions being claimed in an omnibus a |
| 437 | LASALLE BANK CUST FBO VARIOUS ACCOUNTS | DUPD | Duplicate claim - Electronic |
| 74 | LIBERATO A IANNONE | FADC | Final Notice of Ineligibility due to lack of document |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Rejected Claimants

PROJECT: Network Engines - Database: neng

Report Criteria: None

| CLM NO | NAME | FATAL MSG CODE(S) | |
|---|---|---|---|
| 313 | MANASSEH BUNGI | NOL | Claim has No Loss (Per Plan of Allocation) |
| 120 | MARK D COE | OUT | No purchases in Class Period |
| 495 | MARK KHOLODENKO | OUT | No purchases in Class Period |
| 50 | MARLE ABSHERE TTEE LUCY KATHLEEN ABSHERE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 211 | MARLE ABSHERE TTEE FBO LUCY KATHLEEN ABS | DUP | Duplicate Claim Filed |
| 216 | MARY K STEWART | DUP | Duplicate Claim Filed |
| 206 | MATHER LIFEWAYS F/K/A THE MATHER FOUNDAT | OUT | No purchases in Class Period |
| 330 | MELLON GLOBAL SECURITIES FBO CLIENTS | DUPD | Duplicate claim - Electronic |
| 50086 | MELLON GLOBAL SECURITIES SVCS AS AGENT F | DUPD | Duplicate claim - Electronic |
| 166 | MICHAEL B BLUM | DUP | Duplicate Claim Filed |
| 412 | MICHAEL B BLUM | DUP | Duplicate Claim Filed |
| 236 | MICHAEL IAN MIDDLETON | DUP | Duplicate Claim Filed |
| 1 | MICHAEL J FINNEGAN | OUT | No purchases in Class Period |
| 222 | MICHAEL J OSTROW | DUP | Duplicate Claim Filed |
| 237 | MILLENCO | DUPD | Duplicate claim - Electronic |
| 50128 | MILLENCO LP ACCT #48504315D8 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 410 | NORTHERN TRUST AGENT FBO INDIANA STATE T | DUPD | Duplicate claim - Electronic |
| 409 | NORTHERN TRUST AGENT FBO VARIOUS ACCOUNT | DUPD | Duplicate claim - Electronic |
| 50177 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50171 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50170 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50168 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50167 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50166 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50165 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50164 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50163 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50162 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50159 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50158 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50157 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50153 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50152 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50151 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50149 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50148 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50147 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50146 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50144 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50142 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50141 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50138 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50135 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50131 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50179 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Rejected Claimants

PROJECT: Network Engines - Database: neng

Report Criteria: None

| CLM NO | NAME | FATAL MSG CODE(S) | |
|---|---|---|---|
| 50160 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50150 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50172 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 50155 | NORTHERN TRUST BANK - CLASS ACTIONS DEPT | OUTD | No purchases in Class Period - Electronic Filing |
| 353 | OPAL CRAFT OPAL CRAFT LIVING TRUST DTD 0 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 381 | OPPENHEIMER MAIN STREET OPPORTUNITY | DUP | Duplicate Claim Filed |
| 383 | OPPENHEIMER MAIN STREET SMALL CAP FUND | DUP | Duplicate Claim Filed |
| 89 | OTTO NEELSON | OUT | No purchases in Class Period |
| 536 | PHILIPPE PERSAUD | OUT | No purchases in Class Period |
| 231 | PNC ADVISORS FBO | DUPD | Duplicate claim - Electronic |
| 50075 | PNC BANK FBO LLOYD I MILLER TRUST | OUTD | No purchases in Class Period - Electronic Filing |
| 174 | RANDALL STERN | NOL | Claim has No Loss (Per Plan of Allocation) |
| 553 | RICHARD TSANG &  JEANETTE TSANG | NOL | Claim has No Loss (Per Plan of Allocation) |
| 255 | ROBERT A WILEY & LINDA E WILEY | NOL | Claim has No Loss (Per Plan of Allocation) |
| 273 | ROBERT C MCAFOOS IRA | DUP | Duplicate Claim Filed |
| 482 | ROBERT L SEEMAN | DUP | Duplicate Claim Filed |
| 50187 | RS INVESTMENTS PAISLEY LIQUIDATING FUND, | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50185 | RS INVESTMENTS GENERAL MOTORS | DUP | Duplicate Claim Filed |
| 50184 | RS INVESTMENTS AXP SMALL CAP GROWTH PORT | DUPD | Duplicate claim - Electronic |
| 455 | RS INVESTMENTS FBO VARIOUS ACCOUNTS | DUPD | Duplicate claim - Electronic |
| 102 | RUMSON CAPITAL LLC | DUPD | Duplicate claim - Electronic |
| 457 | RUSSELL INVESTMENT GROUP  FBO VARIOUS AC | DUPD | Duplicate claim - Electronic |
| 469 | RYDER SYSTEM INC CITIBANK NA REORG B3-12 | OUT | No purchases in Class Period |
| 101 | SCHONFELD SECURITIES, LLC | DUPD | Duplicate claim - Electronic |
| 396 | SCOTT E TANNE | DUP | Duplicate Claim Filed |
| 479 | SEYMOUR D SCHWARTZ | NOL | Claim has No Loss (Per Plan of Allocation) |
| 220 | SHEPHERD LEVMORE & LILLIAN LEVMORE | NOL | Claim has No Loss (Per Plan of Allocation) |
| 459 | SOCIETE GENERALE ATTN RICHARD PAELANTONA | DUPD | Duplicate claim - Electronic |
| 50223 | SOCIÉTÉ GÉNÉRALE SG AMERICAS SECURITIES, | NOL | Claim has No Loss (Per Plan of Allocation) |
| 357 | SOURCE DIVERSIFIED, INC | NOL | Claim has No Loss (Per Plan of Allocation) |
| 14 | STANLEY S SURMA | NOL | Claim has No Loss (Per Plan of Allocation) |
| 331 | STATE STREET CORPORATION ATTN: ALYSON GR | DUPD | Duplicate claim - Electronic |
| 50123 | STATE STREET CORPORATION WISCONSIN ALUMN | OUTD | No purchases in Class Period - Electronic Filing |
| 50122 | STATE STREET CORPORATION COLONIAL WILLIA | OUTD | No purchases in Class Period - Electronic Filing |
| 50121 | STATE STREET CORPORATION CAPITAL CONSERV | OUT | No purchases in Class Period |
| 50120 | STATE STREET CORPORATION SAN BERNARDINO | OUTD | No purchases in Class Period - Electronic Filing |
| 50119 | STATE STREET CORPORATION METROPOLITAN GO | OUTD | No purchases in Class Period - Electronic Filing |
| 50117 | STATE STREET CORPORATION ESTEE LAUDER | OUTD | No purchases in Class Period - Electronic Filing |
| 50115 | STATE STREET CORPORATION OREGON STATE TR | OUTD | No purchases in Class Period - Electronic Filing |
| 50109 | STATE STREET CORPORATION LAMB WESTON | OUTD | No purchases in Class Period - Electronic Filing |
| 50108 | STATE STREET CORPORATION QWEST COMMUNICA | OUTD | No purchases in Class Period - Electronic Filing |
| 158 | STEPHEN M QUON | NOL | Claim has No Loss (Per Plan of Allocation) |
| 249 | SUSAN KEKKONEN | OUT | No purchases in Class Period |
| 232 | SUSQUEHANNA INVESTMENT GROUP | DUPD | Duplicate claim - Electronic |
| 90 | SYLVIA STOKES | FADC | Final Notice of Ineligibility due to lack of document |

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained in this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Rejected Claimants

PROJECT:  Network Engines  -  Database:  neng

Report Criteria: None

| CLM NO | NAME | FATAL MSG CODE(S) | |
|--------|------|-------------------|---|
| 11 | TEODOR DAHLE | OUT | No purchases in Class Period |
| 37 | THOMAS P COLLINS & LISA C COLLINS TTEES | NOL | Claim has No Loss (Per Plan of Allocation) |
| 50182 | UBS SECURITIES LLC ACCT #005-66100-17 | NOL | Claim has No Loss (Per Plan of Allocation) |
| 417 | UBS SECURITIES LLC FBO VARIOUS ACCOUNTS | DUPD | Duplicate claim - Electronic |
| 472 | UNION BANK OF CALIFORNIA | DUPD | Duplicate claim - Electronic |
| 329 | US BANK FBO VARIOUS ACCOUNTS | DUPD | Duplicate claim - Electronic |
| 50106 | US BANK FBO: SPECIAL CUSTODY ACCT FOR MA | OUTD | No purchases in Class Period - Electronic Filing |
| 50104 | US BANK FBO: THE POTOMAC HORIZON FUND | OUTD | No purchases in Class Period - Electronic Filing |
| 50102 | US BANK FBO: PAC SOURCE-DRIEHAUS SMALL C | OUTD | No purchases in Class Period - Electronic Filing |
| 50101 | US BANK FBO: ALBERTSONS - ESSEX INVESTME | OUTD | No purchases in Class Period - Electronic Filing |
| 50098 | US BANK FBO: HENLOPEN FUND | OUTD | No purchases in Class Period - Electronic Filing |
| 238 | USIBELLI COAL MINE, INC | OUT | No purchases in Class Period |
| 80 | VIC G VERDINA & MARTHA J VERDINA | FBLK | Final Notice of Ineligibility for Blank Claim |
| 322 | WACHOVIA BANK NA ATTN GREGG ZAK, TRUST O | DUPD | Duplicate claim - Electronic |
| 50078 | WACHOVIA BANK NA PBHG INS. SM CAP GWTH P | OUTD | No purchases in Class Period - Electronic Filing |
| 100 | ZONE TRADING PARTNERS LLC | DUPD | Duplicate claim - Electronic |

TOTAL CLAIMS:       241

PRIVILEGED INFORMATION/CONFIDENTIALITY NOTICE - The information contained on this report is confidential information that is intended to remain confidential. It is intended for the use of Rust Consulting, Inc.

# Exhibit C

Exhibit C

**Network Engines Fee Summary**

05/14/07

George A. Bauer III
Milberg Weiss Bershad & Schulman LLP
One Penn Plaza
New York, NY 10119

Re:   Network Engines Securities Litigation Settlement Fund                                         1241

Claims Administration Services

| | 26-1396 | 27-1312 | Fees To Complete | Total |
|---|---|---|---|---|
| Project Management and Technical Fees | $ 6,528.65 | $ 7,239.86 | $        1,231.49 | $  15,000.00 |
| Other Charges and Out-of-Pocket Expenses | 1,231.49 | 15,594.28 | 3,494.73 | 20,320.50 |
| Total Current and Fees to Complete | $ 7,760.14 | $ 22,834.14 | $        4,726.22 | $  35,320.50 |
| Paid Invoices | | | | 7,760.14 |
| Total Amount Due | | | | $  27,560.36 |

| Out of Pocket Fees To Complete Detail | Quantity | Fees | Amount | |
|---|---|---|---|---|
| Print and Mail | 813 | 1.20 | 975.60 | |
| Postage | 813 | 0.41 | 333.33 | |
| Bank Check Clearing Fee | 572 | 0.15 | 85.80 | |
| Monthly Bank Charges | 9 | 150.00 | 1,350.00 | |
| Other Charges and Out-of-Pocket: | | | 750.00 | |
| ( Long distance, IVR, Fedex, and other miscellaneous expenses) | | $ | 3,494.73 | |

## CERTIFICATE OF SERVICE

I, JOHN J. MILLS, hereby certify that, on June 12, 2007, a true copy of the foregoing "Affidavit of Kim R. Schmidt in Support of Motion for Distribution of Class Settlement Fund - Part 2" was served upon the attorneys of record for each party via ECF or hand delivery.

/s/ John J. Mills
John J. Mills